1815.          **STARK**
                    *v.*
March    8th.
         **THE CHESAPEAKE INSURANCE COMPANY.**

---

*Absent....*WASHINGTON, *J.* TODD, *J. &* DUVALL, *J.*

It need not appear by the record of naturalization that all the requisites prescribed by law for the admission of aliens to the rights of citizenship, have been complied with. Semb that the judgment of the Court admitting the alien to become a citizen is conclusive that all the pre-requisites have been complied with, or, that parol proof may be received in aid of the record.

ERROR to the Circuit Court for the district of Maryland, in an action of covenant upon a policy of assurance, in which the goods insured were warranted to be *American property*, "proof of which to be required in "the United States only." A loss by capture having taken place, the Plaintiff offered an abandonment which was refused, wherefore he brought this action :

To prove his citizenship and support the warranty, he produced and read at the trial an exemplification duly authenticated, of the record of his naturalization, in the words following, viz :

"At a Court of common pleas held at York, for the "county of York, on the third Monday of May, in the "year of our Lord one thousand eight hundred and four, "before John Joseph Henry, esquire, president and "his associate judges, &c. assigned, &c.

"The petition of John Philip Stark, late of *Wetgen-* "*stein Berleburg*, in the empire of Germany, was read to "the Court, setting forth that your petitioner has re- "sided in the state of Pennsylvania five years, that he "is now desirous of becoming a citizen of the United "States conformably to the act of congress in such case "lately provided ; your petitioner therefore prays of the

"honorable Court that he may be admitted to citizen-
"ship upon his complying with the requisites of the
"act aforesaid, and your petitioner will pray, &c.

                "JOHN PHILIP STARK.

"Jacob Hostler appearing in Court, and being du-
"ly sworn, says that the petitioner above named has
"resided *within the state of Pennsylvania five years and
"upwards;* and during that time he has behaved as a
"man of good moral character, attached to the princi-
"ples of the constitution of the United States, and well
"disposed to the good order and happiness of the same.

                "JACOB HOSTLER.

"Sworn and subscribed in open Court the 21st of
"May, 1804.
                "CHARLES W. HARTLEY.

"*John Philip Stark,* the above petitioner appearing
"in open Court and being duly sworn, doth declare that
"he will support the constitution of the United States, and
"that he doth absolutely and entirely renounce and abjure
"all allegiance and fidelity to every foreign prince, po-
"tentate, state or sovereignty whatever, and particularly
"to *Christein* the prince of *Weigenstein Berleburg,* in the
"empire of Germany.

                "JOHN PHILIP STARK.

"Sworn and subscribed in open Court the 21st of
"May, 1804.

                "CHARLES W. HARTLEY.

"*Whereupon the Court admitted the said John Philip
"Stark to become a citizen of the said United States,* agree-
"ably to the prayer of his said petition, and ordered all
"the proceedings aforesaid to be recorded by the clerk of
"the said Court."

The Plaintiff also proved by parol evidence that he
being a free white person, did reside within the limits
and under the jurisdiction of the United States, to wit:
in the state of Pennsylvania, at some time between the
18th day of June, 1798, and the 14th day of April, 1802,

STARK
*v.*
CHESA
PEAKE
INS. CO.

viz : on the 1st day of October, 1798, and *there* continu-
ed to reside from that time until the 21st of May, 1804.

Whereupon, the Court, at the prayer of the Defen-
dants, by their counsel, directed the jury that the Plain-
tiff had failed in proving the property insured under the
policy, to be American property according to the war-
ranty, and therefore was not entitled to recover.

To which instruction the Plaintiff took a bill of ex-
ceptions.

The act of congress of the *14th of April, 1802, vol. 6,
p.* 74, " to establish an uniform rule of naturalization
" and to repeal the acts heretofore passed on that sub-
"ject," requires that the applicant should have made
a previous declaration before some Court of record of
his intention to become a citizen, &c. *three years before
his admission;* and that the Court admitting such alien,
shall be satisfied that he has resided in the United States
five years at least, and within the state or territory
where such Court is at the time held, *one* year at least.

The act of *26th March, 1804, vol. 7, p.* 136, dispenses
with the *previous declaration of intention,* &c. as to such
aliens, " being free white persons, as were residing
" within the limits, and under the jurisdiction of the
United States, at any time between the 18th day of June,
1798, and the 14th day of April, 1802, and who have
*continued* to reside within the same."

The objection made by the Defendants counsel to the
record of naturalization of the Plaintiff was, that it did
not appear *by the record,* that the Plaintiff had made a
previous declaration of his intention to become a citizen,
agreeably to the first provision of the act of 14th April,
1802 ; nor that he was residing within the limits and
under the jurisdiction of the United States at any time
between the 18th of June, 1798, and the 14th of April,
1802, and continued to reside therein so as to be enti-
tled to the benefit of the act of the 26th of March, 1804.

It was contended also that parol evidence of these facts
ought not now to be admitted in aid of the record.

On the part of the Plaintiff it was contended :

1. That the decicion of the Court of common pleas for the county of York was conclusive. That Court had power and authority to admit aliens to the right of citizenship—and having *admitted* the Plaintiff, the grounds of their decision cannot now be enquired into, nor the correctness of their judgment questioned.

2. That if the record of admission be not conclusive, yet it was competent for the Plaintiff to prove now by parol evidence the facts which did, at the time he was admitted, entitle him to the benefit of the act of the 26th of March, 1804.

HARPER, *for the Plaintiff in error, and* MARTIN, *for the Defendant in error,*

Submitted the question arising in this case without argument to the COURT, who, without giving a more particular opinion, pronounced the following JUDGMENT:

This cause came on to be heard on the transcript of the record and was argued by counsel, on consideration whereof, this Court is of opinion that the Circuit Court erred in directing the jury, that the Plaintiff had failed in proving the property, insured under the policy, to be American property. It is therefore considered by the Court, that the judgment of the Circuit Court be reversed and annulled, and the cause remanded to that Court to be further proceeded in according to law.

*Judgment reversed.*